# **EXHIBIT 27**

**FEDERAL TRADE COMMISSION** and
**OFFICE OF THE ATTORNEY GENERAL,**
**STATE OF FLORIDA,**
**DEPARTMENT OF LEGAL AFFAIRS,**

        Plaintiffs,

v.                                      Case: No.:

**E.M. SYSTEMS & SERVICES, LLC**, a Florida
limited liability company; **ADMINISTRATIVE**
**MANAGEMENT & DESIGN, LLC**, a Florida
limited liability company; **KLS INDUSTRIES, LLC,**
**d/b/a SATISFIED SERVICE SOLUTIONS, LLC,**
a Florida limited liability company; **EMPIRICAL**
**DATA GROUP TECHNOLOGIES, LLC**, a Florida
limited liability company; **EPIPHANY MANAGEMENT**
**SYSTEMS, LLC**, a Florida limited liability company;
**STEVEN D. SHORT**, an individual; **KARISSA L.**
**DYAR**, an individual; **ONE EASY SOLUTION LLC**, a
Florida limited liability company; and **CHRISTOPHER**
**C. MILES**, an individual,

        Defendants.

_____/

## DECLARATION OF INVESTIGATOR YASSER H. DANDASHLY PURSUANT TO 28 U.S.C. § 1746

I, Yasser H. Dandashly, hereby state that I have personal knowledge of the facts as set forth

below. If called as a witness, I could and would testify as follows:

1. I am employed by the Office of the Attorney General, State of Florida, Department of

Legal Affairs, and hold the position of Investigator. I am presently assigned to the

Consumer Protection Division in Tampa, Florida, and conduct civil investigations under

the Florida Deceptive and Unfair Trade Practices Act, Chapter 501, Part II, Florida Statutes.

2. As part of my duties, I have investigated the business practices of: E.M. Systems & Services, LLC ("E.M. SYSTEMS"); Administrative Management & Design, LLC ("AM&D"); KLS Industries, LLC ("KLS"); Empirical Data Group Technologies, LLC ("EDG TECH"); Epiphany Management Systems, LLC ("EPIPHANY"); One Easy Solution LLC ("ONE EASY); Steven D. Short ("SHORT"); Karissa L. Dyar ("DYAR"); and Christopher Miles ("MILES") (collectively, "Defendants").

## OVERVIEW

3. Defendants use dozens of fictitious business names to promote and sell a credit card interest rate reduction program (the "Debt Relief Program") to consumers in Florida and across the nation. Defendants, who sometimes claim to have relationships with consumers' lenders, advertise that, in return for a payment (usually between $695-$1,495), they will lower consumers' credit card interest rates and save them thousands of dollars on their credit card debts. Consumers are promised that the money that they pay for the Debt Relief Program will be refunded if they do not obtain the promised savings. As a result of my investigation, I learned that in many instances, these representations were false, and that the promises of an interest rate reduction and thousands of dollars of savings were not fulfilled. Also, in many instances, consumers did not receive refunds.

4. Since at least January 1, 2013, Defendants have received more than $8.5 million in proceeds related to the Debt Relief Program.

5. More than 280 complaints have been filed by consumers against the Debt Relief Program with the Florida Attorney General, Federal Trade Commission ("FTC"), and Better

2

Business Bureau ("BBB"), collectively. A list of 285 consumer complaints that have been filed are attached as **Exhibit A**.

6. Throughout the investigation of Defendants, I personally reviewed the consumer complaints attached as Exhibit A, public records, thousands of pages of bank records, records received through the issuance of over 40 investigative subpoenas, and other documents related to this investigation. Further, I have conducted numerous interviews with consumers who have enrolled in the Debt Relief Program.

## CONSUMER COMPLAINTS AND INTERVIEWS

7. The complaints and questionnaires that I have reviewed, and the interviews that I have conducted reveal the following practices by Defendants.

8. The Debt Relief Program operates by having telemarketers cold call consumers who have credit card debts. Typically, the telemarketers begin by stating that they are with "card services," "credit services," "card member services," or one of various fictitious business names.

9. In numerous instances, the telemarketers then take steps that consumers say helps develop trust and create an air of legitimacy to the calls, including: 1) revealing to the consumer that they already have their personal information, such as the names of some of their credit cards and/or the amount of their credit card debt; 2) stating that they are affiliated, or have business relationships with, consumers' lenders; 3) directing consumers to the Internet domain name of the fictitious business name being used for the call; and 4) providing the consumer with a license, ID, or badge number.

10. The telemarketers then typically tell consumers that Defendants will negotiate directly with the consumers' credit card companies to obtain an interest rate reduction and save

3

them thousands of dollars on their credit card debts within a specific time period. The telemarketers sometimes promise a specific interest rate (e.g., a reduction to 6% or lower), and a specific minimum amount of savings (e.g., $2,500 amount of savings in sixty days).

11. The telemarketers tell consumers that the program comes with an upfront fee (usually ranging from $695 to $1,495). Sometimes, the telemarketers say that this fee will be absorbed by the consumer's supposed thousands of dollars in guaranteed savings that will result from enrolling in the Debt Relief Program.

12. The telemarketers tell consumers that they will be given full refunds if they do not save thousands of dollars in a short time period.

13. In numerous instances, these representations have been false. I have uncovered no evidence to suggest that Defendants are affiliated or have business relationships with consumers' lenders, and consumers have stated that Defendants do not have relationships with their lenders. Numerous consumers report that Defendants do not reduce their credit card interest rates and do not save them thousands of dollars in a short time period. Numerous consumers state that Defendants do not provide full refunds when the promised savings do not occur.

14. Consumers who believe these promises and agree to sign up are charged during the call, before any of the services are performed. For the billing, consumers sometimes are transferred to a different representative for "verification" purposes. Consumers who sign up are told that they will receive a contract or service agreement, including documents for their signature, and should promptly return those documents.

4

15. After signing up for Defendants' services, consumers typically receive a welcome packet containing the following forms: a "Client Data File & Authorization Letter," an "Account Information Form," a "Frequently Asked Questions Form," and a "Household Budgeting Worksheet." Attached as **Exhibit B** is a copy of the welcome packet that was provided by C. McRavin, which is typical of the welcome packets that I have reviewed and of the descriptions by consumers in their complaints and interviews. The "Client Data File & Authorization Letter" requires the consumer to provide certain information and to sign and date the form after a statement that purports to authorize Defendants to communicate with consumers' creditors.

16. The below excerpts are from the "Frequently Asked Questions Form" sent to consumers as part of the welcome packet:

> *"We simply and aggressively negotiate with your creditor(s) to provide you with a substantial savings!"*

> *"You can continue to make your minimum monthly payments but by reducing your interest rates, more of your monthly minimum payment will go towards your principle [sic] balance rather than unneeded interest."*

> *"We are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan."*

17. In addition, the below minimum savings guarantee is found on the welcome form that some consumers receive:

## Minimum Savings Guarantee
If we fail to meet your minimum savings guarantee and do not provide a substantial savings in interest and finance charges, you will receive a full refund and still get to keep the rates that we negotiated on your behalf!

5

18. The "Account Information Form" directs the consumer to identify all of their debts. The consumer is asked to include their account number, account balance, interest rate, minimum monthly payment, age of account, account expiration date, 3 digit security code, etc. The consumer is also asked to complete a "Household Budgeting Worksheet" that directs the consumer to detail all of their monthly income and living expenses. This worksheet requests that the consumer disclose the amount(s) they pay for food, rent, gas, insurance, etc.

19. Some consumers who send the forms back do not receive anything in return and state that their attempts at further communication are ignored.

20. Some consumers who send the forms back later receive a "Customized Budget Plan." The "Customized Budget Plan" includes graphs, charts, tables, and amortization schedules that show that a consumer who increases his or her monthly payment will pay less interest over time on the total debt amount. An example of information contained on one of the "Customized Budget Plan" pages is below. The advice on this page recommends that the consumer increase her monthly payment to $145 per month.

### Payment Schedule: 2014

| Creditor | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Capital One | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 | $145.00 |

21. Numerous consumers state that they were frustrated and upset when they received the "Customized Budget Plan" because it was not what they were promised. Some consumers told me that the advice provided in the budget plan was something that their bank provided for free, and characterized the information as "common sense." Attached as **Exhibit C** is a copy of the "Customized Budget Plan" that was provided by E. Frazier,

6

which is typical of those that I have reviewed and consistent with the descriptions provided by consumers in their complaints and interviews.

22. Consumers who call to complain are rarely provided refunds, and are sometimes threatened or subjected to abusive language. Some consumers are told that interest rate negotiations are ongoing, and that they should check back in a few months, but these consumers do not report later receiving an interest rate reduction.

23. In some instances, consumers contacted their credit card companies to inquire about the status of the purported negotiations and were told by their credit card companies that they do not negotiate lower rates at all, let alone negotiate rates with third parties. This, at times, resulted in the consumer's bank informing the consumer that they had been scammed and that their credit cards needed to be cancelled.

24. To learn more about consumers' experiences with the Debt Relief Program, on January 5, 2015, I mailed a questionnaire to individuals who filed complaints against Defendants. Attached as **Exhibit D** is a copy of the questionnaire that I mailed. In this questionnaire, I asked consumers to include information about how much they paid, what they were told they would receive, what they received, whether they were satisfied, and whether they asked for and received a refund.

25. To date, I have received responses from 72 consumers. Of these 72 responses, 70 consumers allege they were told they would receive some kind of interest rate reduction on their credit cards and 72 consumers allege they were unsatisfied with the service/product. In addition, over half of the consumers allege to have not received any service/product.

7

26. Complainants used the terms "empty promises," "fraud," and "scam" in their complaints, interviews, and responses to the questionnaire. The below are excerpts from some consumers' responses to the question, "Where you satisfied with the company's service/product?"

> *"Not at all. It was fraudulent…It was a horrible experience…I fault myself for 'falling' for that scheme."*

> *"No – I am so sorry I fell into this scam"*

> *"They didn't provide any service. They just took my money. I am very unsatisfied. I feel like they stole my money!"*

> *"Was no service or product. Just a scam"*

## FICTITIOUS BUSINESS NAMES, PHONE RECORDS, AND DOMAINS

### Fictitious Business Names

27. SHORT and DYAR, a married couple[1], organized a web of fictitious business names that were used when selling the Debt Relief Program to consumers. Each fictitious business name corresponds to a unique address, phone number, and website. Information about the fictitious business names appears on the packets consumers receive and on the websites they are instructed to visit. The below address blocks are recreated from a set of four identical welcome letters that consumers received in the mail (attached as Composite **Exhibit F** are copies of the 4 welcome letters):

**Your Household Budget**
**4644 West Gandy Blvd Suite 4-109**
**Tampa, FL 33611**
**866-460-7467**

**Skilled Budgeting**
**10460 Roosevelt Blvd N Suite 275**
**St. Petersburg, FL 33716**
**888-827-6531**

---

[1] Certified copy of marriage license attached as **Exhibit E**

8

**Reduced Expenses**
13799 Park Blvd N Suite 278
Seminole, FL 33776
877-330-4115

**Decisive Budgeting**
405 S. Dale Mabry Hwy Suite 131
Tampa, FL 33609
877-926-1193

Aside from different address blocks listed above, there is no difference in these welcome letters. The similarity between documents of the different fictitious business names is consistent throughout the Debt Relief Program.

28. In some instances, complainants received materials from one fictitious business name and were billed by another fictitious business name. For example, Mr. A. Glennon of Hinckley, Illinois received documents from the fictitious business name "Resourceful Budgeting" but was billed by "Applied Budgeting," which appeared on his credit card statement as "8772606917APPLIEDBUDGET 877-260-6017 CA." In another example, Ms. M. Savage of Mills River, North Carolina received documents from the fictitious business name "Your Household Budget" but was billed by "Sensible Budgeting," which showed up on her credit card statement as "8888137946SENSIBLEBUDG WEST HOLLYWOODCA."

29. Throughout my investigation, I identified eighteen (18) various fictitious business names with corresponding address information. This information, along with the applicant/registrant of the address, is as follows:

| FICTITIOUS BUSINESS NAME | MAIL DROP ADDRESS | APPLICANT/REGISTRANT |
|---|---|---|
| Skilled Budgeting | 10460 Roosevelt Blvd #275 St. Petersburg, FL 33716 | Steven Short |
| My Life Budget | 11125 Park Blvd, Ste 104 #118 Seminole, FL 33772 | Steven Short |
| Your Next Financial Step | 11125 Park Blvd, Ste 104 #187 Seminole, FL 33772 | Steven Short |
| Competitive Budgeting | 11125 Park Blvd, Ste 104 #263 Seminole, FL 33772 | Steven Short |

9

| | | |
|---|---|---|
| Bigger Budget | 13799 Park Blvd N #264 Seminole, FL 33776 | Steven Short |
| Reduced Expenses | 13799 Park Blvd N #278 Seminole, FL 33776 | Steven Short |
| Today's Financial Living | 1548 S Missouri Ave #117 Clearwater, FL 33756 | Steven Short, Karissa Dyar |
| Less Costly Living | 204 37th Ave N #112 St. Petersburg, FL 33704 | Steven Short |
| Intuitive Budgeting | 2655 Ulmerton Road #306 Clearwater, FL 33762 | Steven Short |
| Lowered Expenses | 3225 South MacDill Avenue #129, #272 Tampa, FL 33629 | Steven Short |
| Decisive Budgeting | 405 South Dale Mabry Hwy #131 Tampa, FL 33609 | Steven Short |
| Prepared Budgeting | 4532 West Kennedy Blvd #223 Tampa, FL 33609 | Steven Short |
| Your Household Budget | 4644 W. Gandy Blvd, Ste. 4 #109 Tampa, FL 33611 | Steven Short |
| Total Budgeting | 6860 Gulfport Blvd S #129 St. Petersburg, FL 33707 | Steven Short |
| Insightful Budgeting | 6860 Gulfport Blvd S #386 St. Petersburg, FL 33707 | Steven Short |
| Your New Budget | 701 South Howard Ave #106, #217 Tampa, FL 33606 | Steven Short |
| Complete Budgeting | 9753 66th St N, Ste 379, Pinellas Park, FL 33782 | Steven Short |
| Resourceful Budgeting | 9753 66th St N, Ste 386, Pinellas Park, FL 33782 | Steven Short |

30. Throughout the investigation, the Florida Attorney General subpoenaed records relating to the above eighteen (18) mail drops associated with the various fictitious business names that Defendants used when advertising and selling the program. These mail drop addresses were listed on the packets that consumers received and on the websites they were instructed to visit.

31. As a result of investigative subpoenas issued to the various commercial mail receiving agencies, I learned that SHORT registered all eighteen (18) mail drops and that Administrative Management & Design and/or some variation of the company name, along with the name of one of the various unregistered fictitious names, appeared on 14 different United States Postal Service ("USPS") Form 1583's and/or UPS Mailbox Service Agreement forms. A USPS Form 1583, titled as "Application for Delivery of Mail Through Agent" is a form that is required when "registering with the Postal Service

10

to act as an agency to receive delivery of mail of others." As part of this application, the applicants are required to identify information about themselves and their business as well as provide two forms of identification.

32. The pattern of identifying AM&D as the parent company of one of the unregistered fictitious names was common. For example, according to records received from UPS Store 615, SHORT identified "Administrative Management DBA Prepare Budgeting" as the "Name of Firm or Corporation" (Box 9, Form 1583). In another example, according to records received from UPS Store 4225, SHORT identified "Administrative Management (Decisive Budgeting)" as the "Name of Firm or Corporation" (Box 9, Form 1583). These applications bear SHORT's signature and include a copy of his driver's license. Attached as Composite **Exhibit G** are copies of registration records for mail drops registered by SHORT.

<u>PHONE RECORDS</u>

33. Throughout the investigation, I identified forty (40) toll free phone numbers registered by SHORT and affiliated with the various fictitious business names identified in my investigation. These phone numbers are listed on the documents consumers receive and on the websites they are instructed to visit.

34. The Florida Attorney General subpoenaed X-Cast Labs, a provider of voice over IP telephone numbers for records related to these forty (40) phone numbers. Records produced by X-Cast Labs identify EPIPHANY and SHORT as the subscriber for the block of toll free numbers. In addition, call detail metadata produced by X-Cast Labs reveals that these lines were actively receiving and originating calls. By way of example, the X-Cast Labs billing invoice for the period of March 09, 2015 through March 15,

11

2015, show that EPIPHANY was billed for a total of 20,675 calls. Attached as **Exhibit H** is a copy of the March 15, 2015 billing invoice.

35. The below table correlates the phone numbers from the records produced by X-Cast Labs with the fictitious business names reported by consumers and/or identified on the websites:

| FICTITIOUS BUSINESS NAME | PHONE # | PROVIDER | SUBSCRIBER |
|---|---|---|---|
| Address My Savings | 844-864-1569 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Applied Budgeting | 877-260-6917 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Bigger Budget | 855-415-5207 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Competitive Budgeting | 866-229-3490 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Competitive Expenses | 888-823-4954 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Complete Budgeting | 866-751-6518 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Conserved Budgeting | 866-620-5482 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Consigned Savings | 844-362-0709 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Constant Budgeting | 844-864-1570 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Containing Expenses | 844-238-9068 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Creatively Saving | 844-332-8760 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Cutting My Budget | 844-244-9651 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Decisive Budgeting | 877-926-1193 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Efficient Budgeting | 866-786-8242 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Grow My Finances | 866-460-7448 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |

12

| Informed Savings | 888-219-6198 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
|---|---|---|---|
| Insightful Budgeting | 888-266-0956 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Intuitive Budgeting | 855-443-9821 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Less Costly Living | 855-883-1872 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Living Competitively | 866-578-8037 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Lowered Expenses | 866-460-7462 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| My Best Budget | 866-907-7142 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Organized Budgeting | 877-684-4085 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Perceptive Spending | 844-244-9654 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Prepared Budgeting | 877-248-5593 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Reduced Expenses | 877-330-4115 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Resourceful Budgeting | 855-881-9652 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Sensible Budgeting | 888-813-7946 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Show Me Less | 844-432-8668 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Skilled Budgeting | 888-827-6531 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Spend Less Monthly | 866-663-6830 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| The Next Financial | 855-415-5210 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Today's Financial Living | 877-634-9809 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Total Budgeting | 888-862-3816 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Versatile Budgeting | 888-597-9769 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| We All Budget | 855-767-4579 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Your Household Budget | 866-460-7467 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |

13

| Your Living Expenses | 855-627-4655 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Your New Budget | 855-518-9625 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |
| Your Next Financial Step | 877-551-4429 | Global Touch Telecom, Inc. X-Cast Labs | Steven Short, Epiphany Management Sys 10486 Valencia Rd. Seminole, FL 33772 |

## DOMAINS

36. Throughout the investigation of Defendants, I identified thirty-six (36) websites related to the Debt Relief Program. Many of these websites are identified on the packets that consumers receive, and are purported to provide access to "bonus" services, such as legal care, tax services, savings clubs, etc. The theme, layout, content, and language found on these websites are often similar or identical to one another.

37. Upon reviewing these websites, it appears that many of them have broken links and are incomplete and/or non-functional.

38. Each website pertains to a unique fictitious business name and is associated with a unique phone number and address. For example, the fictitious business name "Skilled Budgeting" is associated with the address "10460 Roosevelt Blvd. # 275 St. Petersburg, FL 33716," with the phone number "877-827-6531," and with the domain, "skilledbudgeting.com."

39. According to records obtained from Domains By Proxy, a third party domain privacy registration service that is used to conceal the identity of the true registrant, all thirty-six (36) domains identify Richard Clark of ████████████ New Port Richey, FL 34562 as the registrant.

40. KLS's operating and payroll accounts ending in 5271 and 5297 reveal weekly checks written payable to Richard Clark in the amount of $300-$500. DYAR signed these checks on behalf of KLS, and Richard Clark endorsed these checks. Attached as Composite

14

**Exhibit I** are copies of the checks payable to Richard Clark. Upon reason and belief, Richard Clark handles web related maintenance, design, and registration for the business.

41. A list of these domains and associated registrant information is as follows:

| FICTITIOUS BUSINESS NAME | DOMAIN | REGISTRANT | REGISTRANT ADDRESS |
|---|---|---|---|
| Applied Budgeting | appliedbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Bigger Budget | biggerbudget.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Clever Budgeting | cleverbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Competitive Budgeting | competitivebudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Competitive Expenses | competitiveexpenses.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Complete Budgeting | completebudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Conserved Budgeting | conservedbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Constant Budgeting | constantbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Containing Expenses | containingexpenses.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Cutting My Budget | cuttingmybudget.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Decisive Budgeting | decisivebudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Efficient Budgeting | efficientbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Grow My Finances | growmyfinances.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Insightful Budgeting | insightfulbudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Intuitive Budgeting | intuitivebudgeting.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Keep Your Finances | keepyourfinances.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Less Costly Living | lesscostlyliving.com | Richard Clark | ███████, New Port Richey, FL 34652 |
| Living Competitively | livingcompetitively.com | Richard Clark | ███████, New Port Richey, FL 34652 |

15

| | | | |
|---|---|---|---|
| Lowered Expenses | loweredexpenses.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| My Best Budget | mybestbudget.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Organized Budgeting | organizedbudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Prepared Budgeting | preparedbudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Reduced Expenses | reducedexpenses.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Resourceful Budgeting | resourcefulbudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Sensible Budgeting | sensiblebudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Show Me Less | showmeless.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Skilled Budgeting | skilledbudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Spend Less Monthly | spendlessmonthly.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| The Next Financial | thenextfinancial.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Today's Financial Living | todaysfinancialliving.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Total Budgeting | totalbudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Versatile Budgeting | versatilebudgeting.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| We All Budget | weallbudget.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Your Household Budget | yourhouseholdbudget.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Your Living Expenses | yourlivingexpenses.com | Richard Clark | ██████████, New Port Richey, FL 34652 |
| Your New Budget | yournewbudget.com | Richard Clark | ██████████, New Port Richey, FL 34652 |

## HOW IT WORKS & RELATIONSHIP DIAGRAMS

42. The below pages contain two (2) diagrams. The first diagram illustrates how the Debt

Relief Program works from start (telemarketer placed call) to finish (final disbursement

16

**APP. 0705**

of proceeds). The second diagram illustrates the relationship between the Defendants along with each Defendant's function in the Debt Relief Program. In order to better understand the diagram, please keep in mind the following:

- Mailboxes denote a Defendant entity with no physical address. These addresses correspond to a UPS box and/or a PakMail box.

- Defendant entities that begin with an asterix "*" are single member LLCs.

- Regular arrows denote ownership and/or relationship. DYAR is the sole owner of KLS. SHORT is the sole owner of E.M. SYSTEMS, AM&D, EPIPHANY, and EDG TECH.

- Bold arrows denote transfer of money. The money begins in the consumers' pockets (top of the diagram) and ends up with the Defendants (bottom of diagram).

- The 7,500 consumer figure at the top of the diagram is derived from a complainant average payment of $1,105 and total proceeds of 8.5 million.

17

# HOW THE SCHEME WORKS

## 7,500+ CONSUMERS






**DBA / FICTITIOUS NAME CLUSTER (20+ DBA's)**
eg. Total Budgeting, Efficient Budgeting

DBA 7  DBA 9  DBA 12  DBA 1  DBA 8  DBA 3  DBA 21  DBA 18

**2.** Consumer telephonically authorizes payment which is then processed through one of the fictitious business name merchant accounts

**1.** Telemarketer adopts one of the fictitious business names, calls consumer and solicits them for enrollment into this interest rate reduction scheme

**CARD READY / FIRST PAY SOLUTIONS**
MERCHANT SERVICE PROVIDERS
(Give businesses ability to process Debit/Credit cards)

**$8.5+ Million**

**3.** Net proceeds from the processing are then transmitted to the Steven Short / E.M. Systems & Services Account either through wire, OTC deposit, or check

**4.** A percentage of proceeds is then disbursed from the E.M. Systems & Services Account to telemarketers.

## START

**TELEMARKETERS**
(eg. ONE EASY SOLUTION LLC)

**$5+ Million**

**\*E.M. SYSTEMS & SERVICES LLC**
6822 22nd Ave N. **Suite #282**
St. Petersburg, FL 33710
UPS Mail Drop

**\*ADMINISTRATIVE MANAGEMENT & DESIGN, LLC**
6822 22nd Ave N. **Suite #282**
St. Petersburg, FL 33710
UPS Mail Drop

**\*KLS INDUSTRIES, LLC**
873 West Bay Drive Suite 142
Largo, FL 33770
Pak Mail Drop

**$528,711**

**$202,132**

**5.** The remainder of proceeds is disbursed to Dyar, Short, and Dyar's company, KLS Industries.

9365 US Highway 19 N
Ste. A
Pinellas Park, Florida 33782
(Physical Location)

**KARISSA L. DYAR**

**KARISSA L DYAR STEVEN D SHORT**
Bank of America
Personal Checking

Mr. & Mrs.

**STEVEN D. SHORT**

**\*EPIPHANY MANAGEMENT SYSTEMS, LLC**
10486 Valencia Rd, Seminole, FL 33772
Dyar/Short's Home

**\*EMPIRICAL DATA GROUP TECHNOLOGIES LLC**
7441 114th Avenue Suite 601
Largo, FL 33773

## KEY
\* Single member LLC
**Bold** arrows denote transfer of money
Regular arrows denote relationship and/or ownership

**APP. 0707**

# DEFENDANT DIAGRAM



**ONE EASY SOLUTION LLC**
(TELEMARKETER
MANAGER/OWNER:CHRISTOPHER C. MILES)

***KLS INDUSTRIES, LLC**
873 West Bay Drive Suite 142
Largo, FL 33770
Pak Mail Drop
(Fulfillment Center)

9365 US Highway 19 N Ste. A
Pinellas Park, Florida 33782
(Physical Location)

**KARISSA L. DYAR**

Mr. & Mrs.

**STEVEN D. SHORT**

***E.M. SYSTEMS & SERVICES LLC**
(Recipient of funds from enrollments
processed by the fictitious business
name merchant accounts)

6822 22nd Ave N. **Suite #282**
St. Petersburg, FL 33710
UPS Mail Drop

***ADMINISTRATIVE MANAGEMENT & DESIGN, LLC**
(Parent company/Registrant of Mail Drops for
the fictitious business names
eg. Prepared Budgeting, Decisive Budgeting)

***EPIPHANY MANAGEMENT SYSTEMS, LLC**
10486 Valencia Rd
Seminole, FL 33772
Dyar / Short's Home
(Registrant of the Toll Free Numbers)

***EMPIRICAL DATA GROUP TECHNOLOGIES LLC**
7441 114th Avenue Suite 601
Largo, FL 33773

* Single Member LLC

APP. 0708

## DEFENDANT ENTITIES, INDIVIDUALS, AND RELATED PARTIES

### ADMINISTRATIVE MANAGEMENT & DESIGN, LLC

43. Administrative Management & Design, LLC ("AM&D"), FEI/EIN #261493385, is an inactive Florida Limited Liability Company, registered with the Florida Department of State, Division of Corporations, and is located in Pinellas County with a principal place of business at a United Parcel Service ("UPS") mail drop at 6822 22nd Ave N. Suite #282, St. Petersburg, FL 33710. Attached as Composite **Exhibit J** are copies of the Articles of Organization for AM&D. According to the Articles of Organization, AM&D was formed on December 3, 2007 by SHORT. SHORT remained as the sole company officer from the date of inception to the date of dissolution on September 26, 2014.

44. According to records produced by UPS Store 157 pertaining to mailbox #282, the principal address for AM&D, Form 1583 identifies SHORT as the applicant and DYAR as an authorized receiver of mail. In addition, Form 1583, box 9, identifies "EM Systems LLC Admin Managmentdesign" [sic] as the "Name of Firm or Corporation." Attached as **Exhibit K** are copies of registration records for mailbox #282.

45. AM&D and/or some variation of the company name, along with the name of one of the various unregistered fictitious names, appeared on 14 different USPS Form 1583's and/or UPS Mailbox Service Agreement forms. The address for mail drops established by AM&D appear on the documents, forms, and websites for the Debt Relief Program.

46. The mail drop at 6822 22nd Ave. N., #282, St. Petersburg, FL 33710 is identified as the principal address for both AM&D and E.M. SYSTEMS.

### EPIPHANY MANAGEMENT SYSTEMS, LLC

47. Epiphany Management Systems, LLC ("EPIPHANY"), FEI/EIN #261493360, is an inactive Florida Limited Liability Company, registered with the Florida Department of

State, Division of Corporations, and is located in Pinellas County with a principal place of business at SHORT and DYAR'S home address, 10486 Valencia Rd, Seminole, FL 33772. Attached as Composite **Exhibit L** are copies of the Articles of Organization for EPIPHANY. According to the Articles of Organization, EPIPHANY was formed on December 3, 2007 by SHORT. SHORT remained as the sole company officer from the date of inception to the date of dissolution on March 2, 2015.

48. According to records produced by X-Cast Labs, a provider of voice over IP phone services, EPIPHANY along with SHORT are the subscribers to the block of forty (40) toll free phone numbers associated with the various fictitious business names.

### KLS INDUSTRIES, LLC

49. KLS Industries, LLC ("KLS"), FEI/EIN #461254050, is an active Florida Limited Liability Company, registered with the Florida Department of State, Division of Corporations, and is located in Pinellas County with a principal place of business at a PakMail mail drop at 873 West Bay Drive Suite 142, Largo, FL 33770. Attached as Composite **Exhibit M** are copies of the Articles of Organization for KLS. According to the Articles of Organization, KLS was formed on October 24, 2012 by DYAR. Since the date of inception, DYAR remains as the sole company officer.

50. According to records produced by PakMail, DYAR is the registered lessee of mailbox #142 at 873 West Bay Drive, Largo, FL 33770. The mailbox application includes a copy of DYAR's driver's license along with a copy of SHORT's auto insurance policy. Attached as **Exhibit N** are copies of registration records for mailbox #142.

51. My review of records produced by Bank of America reveals that DYAR is the signatory for the KLS bank account ending in 5336, the KLS payroll account ending in 5271, and

the KLS billing account ending in 5297. Signature cards for these accounts identify DYAR as "Manager" and bear the signature of DYAR. Attached as Composite **Exhibit O** are copies of signature cards for KLS accounts ending in 5336, 5271, and 5297.

52. My review of monthly statements for the KLS account ending in 5297 reveals that thousands of dollars per month was being spent on USPS postage. For the month of April 2014, over $7,000 in postage fees were paid to Endicia, a company that allows customers to shop for and print postage/mailing labels from the Internet.

53. In addition, my review of withdrawals out of the KLS account ending in 5297 reveals regular checks being written payable to "Robert's Printing" and "DMPS." The memo line for some of these checks reads "Printing" or "Analysis Printing." Robert's Printing is a commercial printing company located in Clearwater, FL. In addition, these checks are signed by DYAR. Attached as Composite **Exhibit P** are copies of checks payable to "Robert's Printing" and "DMPS."

54. Further, my review of withdrawals from KLS accounts ending in 5271 and 5297 reveals regular checks being written payable to "The Gentile Group." On some of these checks, the memo line includes the word "Rent" along with the address "9365 Hwy 19 N Ste. A." This address corresponds to "9365 US Highway 19 N Ste. A, Pinellas Park, Florida 33782." Upon reason and belief, this is the location where fulfillment related duties occur. These duties may include handling customer service calls as well as the preparation and mailing of the "Customized Budget Plan". Attached as Composite **Exhibit Q** are copies of checks payable to "The Gentile Group."

55. Records produced by Bank of America reveal weekly checks written from KLS accounts ending in 5271 and 5297 payable to "Richard Clark" in the amount of $300-$500. These checks were signed by DYAR and endorsed by Richard Clark. Richard Clark registered the websites associated with the various fictitious business names.

56. Between April 15, 2013 and December 29, 2014, the KLS account ending in 5336 received $528,711 through 118 wire transfers from E.M. SYSTEMS' accounts ending in 5859 and 4710. E.M. SYSTEMS was responsible for 100% of wires into this KLS account for the above time period.

### E.M. SYSTEMS & SERVICES LLC

57. E.M. Systems & Services LLC ("E.M. SYSTEMS"), FEI/EIN #461452230, is an active Florida Limited Liability Company, registered with the Florida Department of State, Division of Corporations, and is located in Pinellas County with a principal place of business at a UPS mail drop at 6822 22nd Ave N. Suite #282, St. Petersburg, FL 33710. Attached as Composite **Exhibit R** are copies of the Articles of Organization for E.M. SYSTEMS. According to the Articles of Organization, E.M. SYSTEMS was formed on November 26, 2012 by SHORT. Since the date of inception, SHORT remains as the sole company officer.

58. According to records produced by UPS Store 157 pertaining to mailbox #282, Form 1583 identifies SHORT as the applicant and DYAR as an authorized receiver of mail. In addition, box 9 on Form 1583 identifies "EM Systems LLC Admin Managmentdesign" [sic] as the "Name of Firm or Corporation."

59. My investigation revealed that bank accounts for E.M. SYSTEMS collected and aggregated the proceeds from orders processed by the various fictitious business name

23

merchant accounts. Deposits from the merchant accounts would arrive in the form of a batch deposit from CardReady LLC ("CardReady"), a merchant service provider, or through over-the-counter deposit or check. Merchant service providers give businesses the ability to accept debit and credit cards as payment for goods and services.

60. E.M. SYSTEMS' bank account statements include payments to numerous telemarketers, including payments to ONE EASY. E.M. SYSTEMS' bank account statements also show that more than 3.5 million dollars has been transferred abroad, including over 2.5 million dollars to Pakistan.

61. Records produced by Bank of America and Fifth Third Bank reveal that from January 1, 2013 to December 29, 2014, the bank accounts for E.M. SYSTEMS ending in 5859 and 4710 received $7,087,772.69 through 124 wire transfers from CardReady. These deposits ranged from $1,145.00 to $180,963.43 and represent the merchant's share of revenues generated though the processing of credit/debit cards.

62. In addition to deposits from CardReady, at least three (3) of the fictitious business name merchant accounts sent money directly to E.M. SYSTEMS rather than sending the money through CardReady. These transfers were done through over-the-counter deposits or checks and represent the merchant's share of revenue generated through the processing of debt/credit cards.

63. A summary of total deposits into the E.M. SYSTEMS bank accounts ending in 5859 and 4710 is as follows:

24

| Quarter | Deposits/Credits |
|---------|-----------------|
| Q1 2013 | $142,027.87 |
| Q2 2013 | $846,756.77 |
| Q3 2013 | $1,503,264.31 |
| Q4 2013 | $1,679,090.66 |
| Q1 2014 | $2,088,450.59 |
| Q2 2014 | $1,548,386.63 |
| Q3 2014 | $735,912.86 |
| Q4 2014 | $290,000.00 |
| **Sum:** | **$8,833,889.69** |

64. Wires originating from CardReady and deposited into the E.M. SYSTEMS bank account reflect the company's net proceeds (post adjustment & post chargeback). In other words, the disbursements have generally already accounted for refunds, chargebacks, processor fees, and payments to other vendors.

65. E.M. SYSTEMS is identified as the "Corp." on service agreements between the merchants and E.M. SYSTEMS. These service agreements outline the duties of E.M. SYSTEMS along with the duties of the various merchants and were provided to CardReady as part of the application process. These agreements bear the signature of SHORT who is identified as "Owner" of E.M SYSTEMS.

66. SHORT is the signatory for the E.M. SYSTEMS bank accounts ending in 5859 and 4710. Attached as Composite **Exhibit S** are copies of signature cards for the accounts ending in 5859 and 4710.

### EMPIRICAL DATA GROUP TECHNOLOGIES LLC

67. Empirical Data Group Technologies LLC ("EDG TECH"), FEI/EIN #46-4267320, is an active Florida Limited Liability Company, registered with the Florida Department of State, Division of Corporations, and is located in Pinellas County with a principal place of business at 7441 114th Avenue Suite 601, Largo, FL. Attached as Composite

25

**Exhibit T** are copies of the Articles of Organization for EDG TECH. According to the Articles of Organization, EDG TECH was formed on November 26, 2013 by SHORT. Since the date of inception, SHORT remains as the sole company officer.

68. On October 14, 2014, I accompanied the Florida Department of Agriculture and Consumer Services, Office of Agricultural Law Enforcement ("DACS") in a telemarketing inspection at 7441 114th Avenue Suite 601, Largo, FL, the principal address for EDG TECH. This inspection was conducted in response to telemarketing complaints lodged against "Today's Financial Living" and "Intuitive Budgeting," two of the fictitious business names that I was currently investigating. Upon entering the premises, I observed Karissa Dyar, Steven Short, and numerous individuals present at the location.

69. According to records I received from DACS, I learned that a recording/sales verification script was recovered from the site at the time of inspection. A copy of this document is attached as **Exhibit U.** This script identifies the fictitious business name "Containing Expenses," the web domain "www.containingexpenses,com [sic]," and the phone number "844-238-9068." This domain is registered to Richard Clark, a payee of the KLS account, and the phone number is registered to SHORT through X-Cast Labs.

70. Between February 26, 2014 and December 26, 2014, the EDG TECH account ending in 5545 received $190,790 through 14 wire transfers from the E.M. SYSTEMS bank account ending in 5859. E.M. SYSTEMS was responsible for 100% of deposits into this EDG TECH bank account for the above time period.

71. On September 23, 2014, the account for EDG TECH ending in 5545 sent $20,000 to MILES, manager for ONE EASY.

72. SHORT is the signatory for the EDG TECH bank account ending in 5545. Attached as **Exhibit V** is a copy of the signature card for the account ending in 5545.

STEVEN D. SHORT

73. SHORT is the registrant for all nineteen (19) of the mail drops identified in the course of our investigation. Specifically, SHORT registered mail drops for: Complete Budgeting, Resourceful Budgeting, Today's Financial Living, E.M. SYSTEMS, AM&D, Lowered Expenses, Prepared Budgeting, Skilled Budgeting, Competitive Budgeting, My Life Budget, Your Next Financial Step, Bigger Budget, Reduced Expenses, Less Costly Living, Intuitive Budgeting, Decisive Budgeting, Your New Budget, Your Household Budget, Insightful Budgeting, and Total Budgeting.

74. SHORT is the subscriber for the block of forty (40) phone numbers associated with the Debt Relief Program.

75. SHORT is the sole corporate officer for AM&D, EPIPHANY, E.M. SYSTEMS, and EDG TECH.

76. SHORT is the signatory for both the E.M. SYSTEMS bank account ending in 5859 and the EDG TECH bank account ending in 5545.

77. SHORT and DYAR maintain a personal checking account ending in 6226 with Bank of America. SHORT and DYAR are both signatories on this account. Between June 6, 2013 and December 23, 2014, this account received $202,132 through 76 wire transfers from the E.M. SYSTEMS bank account ending in 5859.

78. SHORT is identified as the "Owner" of E.M. SYSTEMS on service agreements between the merchants and E.M. SYSTEMS. These service agreements bear the signature of SHORT.

27

79. DYAR is listed as the sole corporate officer for KLS.

80. DYAR is the registered lessee of mailbox #142 at 873 West Bay Drive, Largo, FL 33770, the address listed on KLS' corporate documents as its principal place of business.

81. DYAR is the signatory for the KLS bank account ending in 5336, the KLS payroll account ending in 5271, and the KLS billing account ending in 5297. Signature cards for these accounts identify DYAR as manager and bear the signature of DYAR.

82. Checks written from bank accounts ending in 5271 and 5297 are signed by DYAR.

83. DYAR is identified as an authorized recipient of mail for the mail drop registered to AM&D and E.M. SYSTEMS at 6822 22nd Avenue North, St. Petersburg, FL 33710. In addition, DYAR produced her driver's license as identification when registering the mail drop for the fictitious business name, "Today's Financial Living."

84. Between April 15, 2013 and December 29, 2014, KLS received $528,711 through 118 wire transfers from the E.M. SYSTEMS' bank accounts ending in 5859 and 4710.

85. SHORT and DYAR maintain a personal checking account ending in 6226 with Bank of America. SHORT and DYAR are both signatories on this account. Between June 6, 2013 and December 23, 2014, this account received $202,132 through 76 wire transfers from the E.M. SYSTEMS bank account ending in 5859.

## ONE EASY SOLUTION LLC

86. One Easy Solution LLC ("ONE EASY") is an active Florida Limited Liability Company, registered with the Florida Department of State, Division of Corporations, and is located in Orange County with a principal place of business at 2750 Taylor Ave, STE B6, Orlando, FL 32806. Attached as Composite **Exhibit W** are copies of the Articles of

28

Organization for ONE EASY. According to the Articles of Organization, ONE EASY was formed on October 31, 2012 by MILES. On November 17, 2014, the Articles of Organization was amended to reflect the addition of Jason Gagnon as a company officer.

87. According to a search of the DACS licensing portal, a web-based tool that allows the public to search for businesses or individuals who are licensed telemarketers in the State of Florida, ONE EASY is a registered commercial telemarketer in the State of Florida.

88. According to the records received from DACS, ONE EASY (TC4383) was issued a commercial telephone seller license on February 22, 2013. As part of the initial registration application, MILES described one of the services provided as "Lower interest rate for clients credit card." In addition, a verification script submitted by ONE EASY as part of the licensing process reveals that ONE EASY preauthorizes a charge to the consumer's credit card during the initial phone call. Consumers who are charged in this manner have reported that the charge appears in a few days. Attached as Composite **Exhibit X** are copies of DACS licensing materials for ONE EASY.

89. At least two consumer complaints that I reviewed included references to employees of ONE EASY. Attached as Composite **Exhibit Y** are copies of the two consumer complaints that include these references. According to my review of the ONE EASY licensing application, Sunny Blanco, a representative mentioned in one of the attached complaints, is identified as a floor manager on a "Material Change Form" for ONE EASY. In addition, search of the DACS licensing portal reveals that Amber Collins (TP19225), a representative mentioned in the second attached complaint, is identified as a commercial telephone seller employed by ONE EASY.

29

90. Records produced by Bank of America and Fifth Third Bank reveal that from June 07, 2013 to July 22, 2014, the bank accounts for ONE EASY ending in 4114 and 3739 received $1,098,600.48 through 57 wire transfers from E.M. SYSTEMS' bank accounts ending in 5859 and 4710. In addition, from January 4 2013 to March 7, 2014, ONE EASY received $1,468,574.45 from its merchant service provider, CardReady. Collectively, ONE EASY received a total of $2,567,174.93 from E.M. SYSTEMS and CardReady. By measure of deposits, ONE EASY is the largest domestic telemarketer of the Debt Relief Program.

91. Deposits from E.M. SYSTEMS and CardReady comprise over 95% of wires into the ONE EASY bank account ending in 3739 for the time period January 4, 2013 to July 3, 2014.

## CHRISTOPHER C. MILES

92. MILES is one of two managers of ONE EASY, and was the sole manager until November 2014.

93. MILES is the signatory for ONE EASY Bank of America account ending in 3739 and ONE EASY Wells Fargo account ending in 4114. Attached as Composite **Exhibit Z** are copies of signature cards for the accounts ending in 3739 and 4114.

94. MILES is identified as the "Owner", "Operator," and "Manager" on the licensing materials for ONE EASY. These materials bears the signature of MILES, and are those discussed above in paragraph 86.

## **MERCHANT ACCOUNT & BANK RECORDS**

95. Records produced by Bank of America and Fifth Third Bank reveal that from January 1, 2013 to December 29, 2014, the accounts for E.M. SYSTEMS ending in 5859 and 4710

30

received $7,087,772.69 through 124 wire transfers from CardReady, a merchant service provider, and represent the merchant's share of revenues processed through credit/debit cards.

96. Based on information produced by CardReady, I learned that the merchant accounts were not held directly by E.M. SYSTEMS or any of the other Defendants, and that each fictitious business name corresponds to a unique and separate merchant account. California residents who were single member owners of Nevada businesses applied for and opened most of the merchant accounts. For example, the merchant account for the fictitious business name "Reduced Expenses" was opened by Ali Eghbali of "Level Services LLC" and processed orders under the billing ID "8773304115REDUCEDEXPENS." In another example, the merchant account for the fictitious business name "Conserved Budgeting" was opened by Marcus Xavier Reed of "Xavier Services INC" and processed orders under the billing ID "8666205482ConservBudg." Attached as Composite **Exhibit AA** are copies of 12 unique merchant account applications provided by CardReady.

97. These merchant accounts were used to process consumers' credit card payments, with a large portion of the money that was processed going to E.M. SYSTEMS. Some of the entities had contracts requiring them to remit 97% of what they processed to E.M. SYSTEMS. Others had contracts requiring the merchant to remit $125 per enrollment to E.M. SYSTEMS. These contracts bear the signature of SHORT who identified himself as "Owner" of E.M SYSTEMS.

98. Based on my training and experience, there can be several advantages to opening numerous merchant accounts and operating under various fictitious business names: 1)

31

mitigation of reputation risk through spreading negative reviews/comments across numerous fictitious business names and phone numbers; 2) circumvention of payment network fraud controls through creating the perception that each fictitious business name corresponds to a unique business and is owned and operated by a unique individual; 3) avoidance of monthly and/or daily processing limits that are imposed on individual merchant accounts by merchant service providers; and 4) avoidance of a concentrated number of complaints against one single entity in order to lessen the likelihood of a government/law enforcement investigation.

99. In order to better understand the role of each merchant, the following example describes how the fictitious business name "Efficient Budgeting" was organized and operated:

   a. The merchant application for the fictitious business name "Efficient Budgeting" identifies "Ellen Pace Inc" as the client's corporation and "efficientbudgeting.com" as the client's business name. Under the ownership section, Ellen Jean Martin of Los Angeles, CA is identified as the president.

   b. As part of this application, the applicant is asked to identify the customer service phone number for the business, the website for the business, and the billing descriptor that will appear on the consumer's credit card statement. Ms. Martin identifies "866-786-8242" as the customer service number, "efficientbudgeting.com" as the website, and "8667868242Efficientbud" as the billing descriptor. This phone number is registered to SHORT through X-Cast Labs and the website is registered to Richard Clark, a payee of checks written out of the KLS bank account. In addition, the application bears Ms. Martin's signature and includes a copy of her passport.

32

c. According to a "service agreement" between Ellen Pace Inc. and E.M. SYSTEMS: Host [Ellen Pace Inc.] shall remit to Corp [E.M. SYSTEMS] 97% of the Net Revenues earned by Host from the sale of Products and Services provided by Corp pursuant to this agreement ("the Host Fee")." This agreement, dated April 2, 2014, bears the signature of SHORT.

d. According to records produced by First Pay Solutions, Efficient Budgeting processed a total of 315 transactions between April 2014 and July 2014 with gross sales of $296,356.00.

e. Of the 315 transactions, there were 141 total chargeback entries on the monthly processing statements for Efficient Budgeting. A chargeback occurs when a cardholder disputes a charge with their credit card company. Generally, cardholders have between 45-90 days to dispute a charge with their card issuer.

100. Some of the merchant application packets produced by CardReady include copies of forms sent to consumers as part of the initial welcome packet. By way of example, the merchant application packet for the fictitious business name "Reduced Expenses" contains a copy of the "Account Information Form" that directs consumers to identify all of their debts. In addition, the merchant packet for the fictitious business name "Your Next Financial Step" contains a copy of a "Welcome" form that describes consumers' access to "bonus" services, such as legal care, tax services, savings clubs, etc.

## CONTINUED ENROLLMENT

101. On or about March 27, 2015, I placed a call to phone number 1-863-393-9312. This phone number was identified as registered to SHORT through X-Cast Labs but was not associated with any of the known fictitious business names. The March 23, 2015, invoice

33

for the period March 16, 2015 through March 22, 2015 revealed that this phone number received a total of 40 phone calls. After calling this number, I learned that an automated script provides the caller with a unique number and then instructs the caller to make sure that their customer is on the line in order to begin verification. Upon reason and belief, this phone number is used by telemarketers when enrolling new customers into the program.

102. On June 9, 2015, I placed a phone call to the verification line, 1-863-393-9312, and learned that the line was still active.

103. According to the X-Cast Labs billing involve for the period 03/16/2015-03/22/2015, toll free numbers registered to EPIPHANY and SHORT continue to originate and receive calls.

104. Review of the KLS payroll account ending in 5271 continues to reveal weekly checks being written to repeat individuals with the memo line "WE [Current Date]." These checks appear to be payroll checks and have been cut as recently as May 28, 2015.

105. On or about May 28, 2015, I observed DYAR's vehicle with license plate "RISSA" at the suspected KLS physical location, 9365 US Highway 19 N Ste. A, Pinellas Park, Florida 33782.

106. On April 30, 2015, KLS' annual report was filed and bears the electronic signature of DYAR.

107. On April 30, 2015, EDG TECH'S annual report was filed and bears the electronic signature of SHORT.

108. On May 20, 2015, a check from EDG TECH account ending in 5545 was written to "Omni Business Center LLC," the property owner for the office space located at "7441 114th Ave N Suite 601, Largo, FL."

109. The 2015 telemarketing application for ONE EASY identifies "2750 Taylor AVE STE B6" as the principal address for the business. In addition, section four of the application reads, "Brief description of product(s) sold: 'Helping clients to work on their interest rates to get better rates on their credit cards.'"

I declare under penalty of perjury that the foregoing is true and correct.

Date: _06 / 12 / 15_

_____
Yasser H. Dandashly, Investigator

# **<u>EXHIBIT A</u>**

| COMPLAINT DATE | LAST NAME | FIRST INITIAL | STATE | FICTITIOUS BUSINESS NAME |
|---|---|---|---|---|
| 8/21/2014 | Acksel | G | IL | Resourceful Budgeting |
| 6/27/2014 | Agresti | N | FL | Less Costly Living |
| 5/23/2014 | Albero | L | NY | Complete Budgeting |
| 1/29/2014 | Allen | P | CA | Insightful Budgeting |
| 12/4/2014 | Allums | J | AL | Resourceful Budgeting |
| 12/30/2013 | Amburg | C | IL | Resourceful Budgeting |
| 3/31/2014 | Andrews | M | OH | Resourceful Budgeting |
| 4/28/2014 | Applin | C | CA | Intuitive Budgeting |
| 4/4/2014 | Babcock | E | NY | Your Household Budget |
| 6/2/2014 | Barry | B | WI | Today's Financial Living |
| 9/18/2014 | Bauer | D | FL | Today's Financial Living |
| 3/7/2014 | Beech | J | PA | Bigger Budget |
| 12/2/2013 | Beegle | V | AL | Your Household Budget |
| 2/13/2015 | Bell | J | MD | Intuitive Budgeting |
| 4/19/2014 | Bender | S | NY | Decisive Budgeting |
| 12/30/2014 | Bergh | B | NC | Skilled Budgeting |
| 7/12/2013 | Bernhardy | B | TN | Insightful Budgeting |
| 1/15/2014 | Berrios | C | MN | Resourceful Budgeting |
| 5/23/2013 | Bertram | A | MO | Competitive Budgeting |
| 10/14/2013 | Black | B | TX | Total Budgeting |
| 1/31/2014 | Bolleni | H | MO | Today's Financial Living |
| 12/19/2014 | Bolstad | B | MN | Total Budgeting |
| 5/5/2014 | Bowley | K | NH | Total Budgeting |
| 8/19/2014 | Brier | J | NH | Total Budgeting |
| 3/6/2015 | Brown | K | WI | Decisive Budgeting |
| 5/20/2014 | Brownell Sr | J | NY | Intuitive Budgeting |
| 5/29/2013 | Bruno | A | PA | Total Budgeting |
| 6/20/2014 | Bruns | C | MO | Total Budgeting |
| 7/2/2014 | Burgamy | M | SC | Total Budgeting |
| 11/1/2013 | Burgin | E | OR | Insightful Budgeting |
| 7/11/2014 | Burns | K | WA | Lowered Expenses |
| 10/27/2014 | Butler | S | OR | Address My Savings |
| 3/4/2014 | Cade | C | WI | Complete Budgeting |
| 3/31/2015 | Caffey | B | TX | Resourceful Budgeting |
| 11/15/2013 | Callister | R | NY | Insightful Budgeting |
| 11/7/2013 | Cappocciama | M | OH | Total Budgeting |
| 6/24/2014 | Carter | J | IL | Bigger Budget |
| 3/3/2014 | Chan | Y | PA | Total Budgeting |
| 5/6/2014 | Chaney | R | AL | Conserved Budgeting |
| 4/4/2014 | Charon | J | MI | Your Household Budget |
| 3/30/2015 | Chiodo | V | FL | Skilled Budgeting |
| 4/22/2014 | Clark | L | ND | Your Household Budget |
| 6/19/2014 | Clark | J | SC | Prepared Budgeting |
| 9/16/2014 | Cline | J | KY | Intuitive Budgeting |
| 7/29/2014 | Coleman | L | PA | Complete Budgeting |

EXHIBIT

A

| 1/28/2014 | Corpe | D | MI | Insightful Budgeting |
|---|---|---|---|---|
| 10/13/2014 | Currimbhoy | S | WI | Total Budgeting |
| 8/25/2014 | Dallas | L | MI | Total Budgeting |
| 10/13/2014 | Daniell | J | MA | Intuitive Budgeting |
| 7/24/2014 | Davis | B | NC | Decisive Budgeting |
| 9/29/2014 | Decker | R | NC | Prepared Budgeting |
| 8/8/2014 | Dehnel | R | CT | Today's Financial Living |
| 2/10/2014 | Depp-Tyler | R | MD | Your Household Budget |
| 12/6/2013 | Dodson | B | MD | Your Household Budget |
| 2/19/2014 | Dohn | S | FL | Complete Budgeting |
| 3/17/2014 | Drexler- Luzum | B | MI | Insightful Budgeting |
| 4/10/2014 | DuBois | H | FL | Complete Budgeting |
| 2/6/2014 | Dunn | E | VA | Total Budgeting |
| 6/27/2014 | Eckhardt | R | WI | Decisive Budgeting |
| 6/2/2014 | Ector | A | TN | Skilled Budgeting |
| 3/13/2014 | Edwards | P | TX | Your Household Budget |
| 9/23/2013 | Eimer | D | NJ | Your Household Budget |
| 7/29/2013 | Endriss | S | PA | Insightful Budgeting |
| 8/29/2013 | Epstein | P | CT | Competitive Budgeting |
| 2/17/2014 | Everhart | B | MO | Today's Financial Living |
| 1/14/2014 | Ewing | T | WI | Today's Financial Living |
| 6/21/2013 | Falconello | M | MI | Total Budgeting |
| 5/28/2014 | Figueroa | V | TX | Complete Budgeting |
| 5/19/2014 | Filoteo | D | TX | Intuitive Budgeting |
| 5/2/2014 | Fitzmaurice | M | MO | Total Budgeting |
| 7/14/2014 | Foister | D | FL | Resourceful Budgeting |
| 8/15/2014 | Foley | J | FL | Resourceful Budgeting |
| 1/16/2014 | Foust | V | WI | Total Budgeting |
| 11/18/2013 | Frazier | E | FL | Total Budgeting |
| 7/30/2014 | Garrity | S | ME | Your Household Budget |
| 3/31/2014 | Gaston | J | KS | Your Household Budget |
| 7/29/2014 | Gehl | D | FL | Resourceful Budgeting |
| 8/14/2014 | Gilson | C | MO | Today's Financial Living |
| 2/17/2014 | Glair | C | MI | Today's Financial Living |
| 8/21/2013 | Gooch | G | NC | Insightful Budgeting |
| 12/3/2014 | Grady | A | NC | Your Household Budget |
| 12/6/2013 | Haller | A | IL | Total Budgeting |
| 5/29/2014 | Halpern | R | NY | Total Budgeting |
| 2/21/2014 | Hamilton | C | NH | Competitive Budgeting |
| 6/30/2014 | Hanshaw | C | KY | Today's Financial Living |
| 8/1/2014 | Hanson | B | WI | Your Household Budget |
| 1/22/2014 | Harmon | B | MD | Total Budgeting |
| 3/3/2014 | Harrison | R | IL | Today's Financial Living |
| 7/4/2013 | Hartl | B | WI | Total Budgeting |
| 4/2/2013 | Hartlieb | J | OH | Competitive Budgeting |
| 10/13/2014 | Hartnett | R | FL | Reduced Expenses |
| 6/13/2013 | Hebert | M | MA | Competitive Budgeting |

| | | | | |
|---|---|---|---|---|
| 5/8/2014 | Heiland | S | NY | Decisive Budgeting |
| 7/16/2014 | Henss | M | MD | Your Household Budget |
| 10/31/2014 | Herman | B | IL | Complete Budgeting |
| 3/25/2015 | Hinton | W | MO | Today's Financial Living |
| 9/9/2014 | Hofmann | M | PA | Resourceful Budgeting |
| 6/19/2014 | Holton | M | PA | Total Budgeting |
| 3/19/2014 | Houk | B | KS | Less Costly Living |
| 1/22/2014 | Houze | J | PA | Reduced Expenses |
| 8/7/2014 | Huber | R | MI | Resourceful Budgeting |
| 7/3/2014 | Hurlman | P | NC | Total Budgeting |
| 7/11/2013 | Hutchinson | G | PA | Total Budgeting |
| 7/12/2013 | Ingraham | A | NJ | Insightful Budgeting |
| 5/30/2014 | Irwin | B | NC | Today's Financial Living |
| 7/31/2013 | Izquierdo | G | FL | Insightful Budgeting |
| 11/21/2013 | Jackson | K | VA | Total Budgeting |
| 2/24/2014 | Jackson | J | OH | Complete Budgeting |
| 3/26/2014 | Jackson | W | IL | Bigger Budget |
| 3/4/2014 | Jacob | J | WI | Competitive Budgeting |
| 1/27/2014 | Janicki | D | MI | Total Budgeting |
| 2/5/2014 | Jarvis | J | VA | Reduced Expenses |
| 12/31/2013 | John | W | PA | Total Budgeting |
| 12/30/2014 | John | D | FL | Skilled Budgeting |
| 4/11/2014 | Johnson | A | FL | Complete Budgeting |
| 4/16/2014 | Johnson | D | OK | Intuitive Budgeting |
| 4/25/2014 | Johnson | M | UT | Intuitive Budgeting |
| 5/7/2014 | Johnson | J | SD | Your Household Budget |
| 8/18/2014 | Johnson | J | MN | Total Budgeting |
| 3/31/2014 | Jonathan | R | NJ | Decisive Budgeting |
| 7/29/2014 | Jones | D | WA | Intuitive Budgeting |
| 3/25/2014 | Justice | T | FL | Complete Budgeting |
| 8/27/2014 | Kealy | C | AK | Competitive Budgeting |
| 10/25/2013 | Keely | M | MI | Total Budgeting |
| 5/19/2014 | Kiely | M | FL | Efficient Budgeting |
| 12/3/2013 | Knecht | K | PA | Total Budgeting |
| 2/6/2013 | Kolakowski | A | NJ | Your Next Financial Step |
| 9/10/2014 | Kowalczyk | P | CT | Intuitive Budgeting |
| 3/27/2014 | Kregel | R | PA | Complete Budgeting |
| 9/5/2014 | Kroha | M | FL | Total Budgeting |
| 4/29/2014 | Kruse | J | MO | Resourceful Budgeting |
| 8/30/2014 | Lacey | M | AR | Today's Financial Living |
| 11/18/2013 | Lairson | A | KY | Competitive Budgeting |
| 1/21/2014 | Letts | J | NY | Competitive Budgeting |
| 2/22/2014 | Leung | J | NY | Less Costly Living |
| 8/8/2013 | Lewis | G | NC | Insightful Budgeting |
| 10/20/2014 | Lewis | K | WA | Skilled Budgeting |
| 10/28/2014 | Lewis | W | GA | Prepared Budgeting |
| 11/5/2014 | Lewis | G | FL | Skilled Budgeting |

| 12/15/2014 | Lewis | L | IL | Total Budgeting |
| 12/9/2013 | Lieberman | E | CT | Total Budgeting |
| 8/15/2014 | Little | G | FL | Total Budgeting |
| 3/28/2014 | Long | B | NY | Insightful Budgeting |
| 11/6/2014 | Lovins | R | OH | Complete Budgeting |
| 12/16/2013 | Maass | C | IL | Total Budgeting |
| 12/19/2014 | Machado | L | CA | Consigned Savings |
| 12/1/2014 | Maki | L | MI | Intuitive Budgeting |
| 7/10/2014 | Marlow | S | OR | Today's Financial Living |
| 5/30/2013 | Martin | N | NY | Insightful Budgeting |
| 3/4/2014 | Martin | A | NE | Today's Financial Living |
| 3/3/2014 | Martinez | S | KY | Total Budgeting |
| 2/20/2015 | Mathes | M | IN | Total Budgeting |
| 8/29/2013 | Mathews | G | NC | Insightful Budgeting |
| 12/23/2013 | Matthews | M | NC | Insightful Budgeting |
| 8/19/2014 | McCandless | D | PA | Prepared Budgeting |
| 3/10/2014 | McCarty | M | NY | Resourceful Budgeting |
| 7/17/2014 | McClean | L | GA | Skilled Budgeting |
| 5/7/2014 | McCrae | M | PA | Resourceful Budgeting |
| 4/22/2014 | McCraw \|Wrenn | M | TX | Resourceful Budgeting |
| 8/14/2014 | McRavin | C | MD | Your Household Budget |
| 8/21/2014 | Meisch | J | IL | Total Budgeting |
| 10/6/2014 | Messerino | M | NY | Card Services |
| 2/3/2014 | Meys | P | NJ | Total Budgeting |
| 2/17/2014 | Miles | E | IN | Competitive Budgeting |
| 3/21/2014 | Milford | B | GA | Resourceful Budgeting |
| 3/5/2014 | Miller | C | NY | Reduced Expenses |
| 9/16/2014 | Mistica | R | TX | Total Budgeting |
| 7/7/2014 | Molinaro | R | PA | Today's Financial Living |
| 3/29/2013 | Moore | K | MA | Insightful Budgeting |
| 7/14/2014 | Moore | C | CA | Intuitive Budgeting |
| 11/4/2014 | Moore | P | FL | Total Budgeting |
| 6/18/2014 | Mosley | V | FL | Decisive Budgeting |
| 4/19/2013 | Mueller | M | MD | Competitive Budgeting |
| 11/5/2014 | Mullins | J | GA | Skilled Budgeting |
| 5/5/2014 | Murgas | K | NC | Your Household Budget |
| 1/3/2014 | Musgjerd | C | MN | Reduced Expenses |
| 10/27/2014 | Myers | V | IN | Skilled Budgeting |
| 4/21/2014 | Nash | K | CA | Intuitive Budgeting |
| 5/2/2014 | Nearpass | R | MI | Prepared Budgeting |
| 3/31/2014 | Nelson | K | KS | Prepared Budgeting |
| 9/30/2014 | Nelson | V | WI | Decisive Budgeting |
| 6/10/2014 | Nemes | S | TX | Card Services |
| 1/16/2015 | Neuman | T | WI | Skilled Budgeting |
| 7/31/2014 | Nevens | E | IN | Your Household Budget |
| 10/20/2014 | Nicholas | N | VA | Resourceful Budgeting |
| 8/8/2014 | Nichols | J | FL | Complete Budgeting |

| | | | | |
|---|---|---|---|---|
| 8/4/2014 | Noel | Y | WA | Skilled Budgeting |
| 4/16/2014 | Northcutt | J | FL | Reduced Expenses |
| 3/24/2014 | Nugent | S | MA | Your Household Budget |
| 8/24/2014 | Obeidi | I | OR | Insightful Budgeting |
| 9/24/2014 | Oconnell | C | MN | Total Budgeting |
| 10/24/2013 | Ojala | B | MI | Your Household Budget |
| 12/18/2014 | Ojala | D | MN | Prepared Budgeting |
| 2/21/2014 | Orth | S | AZ | Card Services |
| 11/26/2014 | Ortiz | M | MN | Total Budgeting |
| 2/25/2014 | Osika | S | IN | Insightful Budgeting |
| 5/21/2014 | Patterson | J | TX | Total Budgeting |
| 12/5/2014 | Paulhus | C | RI | Complete Budgeting |
| 5/22/2013 | Pavelock | M | NY | Insightful Budgeting |
| 1/13/2014 | Peckham | L | IA | Your Household Budget |
| 3/12/2014 | Pereicich | C | NY | Your Household Budget |
| 2/28/2014 | Perkins | L | KY | Insightful Budgeting |
| 6/30/2014 | Peterson | R | ID | Skilled Budgeting |
| 8/19/2014 | Picard | M | NH | Resourceful Budgeting |
| 11/4/2014 | Piephoff | C | MO | Skilled Budgeting |
| 10/21/2013 | Pleasant | C | NC | Insightful Budgeting |
| 8/25/2014 | Powell | A | GA | Total Budgeting |
| 12/23/2013 | Price | T | MN | Total Budgeting |
| 8/30/2014 | Pucket | P | KS | Prepared Budgeting |
| 6/11/2014 | Pullen | F | NC | Today's Financial Living |
| 12/31/2014 | Railey | S | WI | Spend Less Monthly |
| 2/6/2014 | Ramey | S | KY | Resourceful Budgeting |
| 3/24/2014 | Raymond | A | LA | Your Household Budget |
| 1/13/2014 | Redman | J | PA | Less Costly Living |
| 3/26/2014 | Reilly | W | DE | Total Budgeting |
| 7/1/2014 | Retzer | K | IL | Prepared Budgeting |
| 2/14/2014 | Rich | J | FL | Reduced Expenses |
| 4/19/2013 | Rine | B | IA | Competitive Budgeting |
| 7/8/2013 | Roberge | J | MA | Total Budgeting |
| 4/8/2014 | Roberts | M | TX | Total Budgeting |
| 8/11/2014 | Robinson | M | VA | Intuitive Budgeting |
| 8/22/2014 | Rodriguez | E | CT | Bigger Budget |
| 12/5/2014 | Rodriguez | A | CA | Bigger Budget |
| 2/5/2015 | Rosa | J | NY | Resourceful Budgeting |
| 12/21/2013 | Ruble | J | OH | Resourceful Budgeting |
| 1/3/2014 | Rule | P | TN | Insightful Budgeting |
| 10/31/2013 | Sanford | M | NJ | Total Budgeting |
| 6/26/2014 | Santino | B | NJ | Total Budgeting |
| 6/25/2014 | Savage | M | NC | Your Household Budget |
| 7/8/2014 | Scarallo | G | NY | Competitive Budgeting |
| 1/27/2015 | Schmedeke | D | IL | Total Budgeting |
| 9/26/2014 | Schwarz | P | MN | Total Budgeting |
| 3/13/2014 | Scott | R | FL | Total Budgeting |

| 8/26/2014 | Sebright | K | MI | Competitive Budgeting |
|---|---|---|---|---|
| 6/10/2013 | Secrest | S | NC | Insightful Budgeting |
| 11/8/2013 | Slater | H | VA | Today's Financial Living |
| 8/19/2014 | Sokol | E | NY | Prepared Budgeting |
| 1/6/2014 | Sommer | N | NJ | Total Budgeting |
| 6/11/2014 | Stacy | L | KY | Less Costly Living |
| 12/26/2013 | Stankiewicz | E | FL | Total Budgeting |
| 5/28/2015 | Staten | B | MS | Reduced Expenses |
| 2/10/2014 | Story | S | ME | Total Budgeting |
| 8/1/2013 | Strauss | R | OH | Total Budgeting |
| 7/9/2014 | Taguer | B | NY | Resourceful Budgeting |
| 10/30/2014 | Taylor | L | IA | Your Household Budget |
| 7/5/2013 | Theobald | L | NC | Total Budgeting |
| 6/25/2014 | Thomas | P | FL | Intuitive Budgeting |
| 5/14/2014 | Thompson | P | FL | Reduced Expenses |
| 4/30/2014 | Thousand | J | NY | Skilled Budgeting |
| 1/23/2015 | Tom | D | OH | Today's Financial Living |
| 2/27/2015 | Torella | G | NY | Total Budgeting |
| 5/21/2014 | Torres | F | NJ | Today's Financial Living |
| 10/7/2013 | Tracey | V | SC | Total Budgeting |
| 2/7/2014 | Tucker | J | NC | Your Household Budget |
| 10/10/2014 | Tyrrell | T | FL | Skilled Budgeting |
| 4/2/2014 | Valentine | G | FL | Insightful Budgeting |
| 9/9/2013 | Van Cleve | J | CO | Insightful Budgeting |
| 4/21/2014 | Vance | L | GA | Total Budgeting |
| 3/12/2014 | Vanderschaegen | R | WI | Reduced Expenses |
| 4/24/2014 | Vanhorn | J | OK | Resourceful Budgeting |
| 4/30/2014 | Vanhorne | J | OK | Resourceful Budgeting |
| 2/5/2014 | VanNorman | J | AR | Today's Financial Living |
| 6/9/2014 | Vanscoy | A | OH | Complete Budgeting |
| 11/14/2014 | Vezolles-Hollstein | J | TX | Your Household Budget |
| 12/12/2013 | Vitta | L | NY | Insightful Budgeting |
| 4/22/2014 | Walters | L | WI | Skilled Budgeting |
| 7/24/2014 | Warhul | R | GA | Skilled Budgeting |
| 7/8/2014 | Watters | E | GA | Card Services |
| 10/7/2014 | Weisensel | C | SD | Today's Financial Living |
| 7/29/2014 | Wellman | A | GA | Intuitive Budgeting |
| 7/12/2013 | Werdehoff | E | MI | Total Budgeting |
| 10/10/2014 | West | P | IL | Total Budgeting |
| 12/1/2014 | West | G | PA | Your Household Budget |
| 8/20/2014 | White | B | MN | Lowered Expenses |
| 2/21/2014 | Williams | S | VA | Total Budgeting |
| 4/17/2014 | Wilson | R | MO | Skilled Budgeting |
| 6/26/2014 | Wilson | W | VA | Today's Financial Living |
| 8/28/2014 | Windham | T | IN | Skilled Budgeting |
| 4/30/2014 | Winston | D | MD | Your Household Budget |
| 10/23/2013 | Winter | A | VA | Total Budgeting |

| 8/15/2014 | Winters | W | FL | Complete Budgeting |
|-----------|---------|---|-----|--------------------|
| 9/30/2014 | Wright | V | CA | Intuitive Budgeting |
| 5/29/2013 | | J | GA | Insightful Budgeting |
| 12/17/2013 | | S | MN | Resourceful Budgeting |
| 8/20/2014 | | J | FL | Resourceful Budgeting |

# **<u>EXHIBIT B</u>**

*[handwritten note, top right — illegible]*

Conchita Mcravin

Bowie, MD 20721          AUG 1 8 2014

Dear Conchita,                                    December 16, 2013

It is with great enthusiasm that we at Your Household Budget welcome you as a client to our services as well as our family! We pride ourselves on empowering our clients with the knowledge and services that will enable them to reach their financial goals to live free of debt and promote a sound financial future. We promote a "Results" driven environment throughout our organization to ensure we provide a value to our clientele without ever losing the attention to detail you should expect but more importantly you deserve! You are our client, we work for you!

In light of this trying economy we're all living in, it's more important today then ever to budget and maximize the use of our income in an effort to plan for ones future. We would like to congratulate you for taking the first step toward a debt free, stress free, and financially sound future! We look forward to providing our services as well as our client support to you!

Sincerely,

From our family at **Your Household Budget**



**Your Household Budget**
4644 West Gandy Blvd Suite 4-109
Tampa, FL 33611
866-460-7467

EXHIBIT
B


**Your House Hold Budget**

*The path to __your__ financial future!*



# 866-460-7467
www.yourhouseholdbudget.com

## Welcome!

*Your Household Budgeting (YHB) is your one stop shop when you are ready to change your financial future. YHB provides best of class services you can use anytime to deal with those challenges that so many of us face today. Take a look at what is included and remember your success is up to you, but we can help!*

### Resource Center

Start using the resource center today and learn the building blocks for a financial free future! The resource center is the place to find the tools you need to deal with everyday issues as well as those that could affect you for the rest of your life. You will find form letters that will help you reduce collection calls, sell a car or even how to deal with your foreclosure. Budgeting tools and online calculators help ensure that you know where your money is going and what to do to keep more of it!

•Tips and tricks
•Easy to follow
•Form letters

### Legal Care

The YHB program includes legal coverage offering fee simple wills, free in-person and phone consultations and many other free and discounted legal services.

### Tax Service

The YHB tax service benefits include free mail in tax return preparation and unlimited toll-free and tax related advice during normal business hours. Additionally, members have free access to the most commonly used tax related schedules and more.

### Digital Protection

Your membership combines discounted live, remote tech support with the latest software solutions to ensure your computer is protected and running like new.
☑ Surf the web fast  ☑Ensure personal security ☑Optimize your PC automatically ☑Repair problems and errors ☑Clean up system clutter ☑Fix security vulnerabilities ☑Maintain reliability and speed ☑Deleted data rescue

### Savings Club

With your membership you can print savings from over 135,000 participating merchants nationwide and get more out of life! Print up to 10 premium discounts each month and enjoy up to 50% bonus savings, 20% off everyday.

### I.D.Theft Protection

The YHB ID theft protection service includes identity theft coverage so you can rest knowing that your personal information is safe and secure.

## *Log in and start saving today!*







APP. 0735



# Mission Statement

## Our Mission Is Empowerment

By providing our clientele with a simple strategic
budgeting system and our lifetime interest rate reduction
program, we will enable consumers to
reach their lifestyle goals, without the stress of living paycheck
to paycheck, for the present and the future.

## Our Guarantee

Our company is committed to each of our client's goal of
a stress-free financial future. We are 100% confident in our ability to
show you the value of our service — so much that we will make
you this guarantee:

## Minimum Savings Guarantee

If we fail to meet your minimum savings guarantee and do not provide a
substantial savings in interest and finance charges, you will receive a full
refund and still get to keep the rates that we negotiated on your behalf!






APP. 0736



# Frequently Asked Questions

*You may be asking yourself:*

## Q: How does this effect my credit? Can I still use my credit cards?

A: By working with your lenders, you do not damage or negatively impact your credit rating in any way, shape or form. All of your credit cards remain open and you continue to make your payments to your lenders. Our goal is to make it so that more of your monthly payment is applied toward your principal balance. Therefore, you will be paying the account (s) down faster. Although your accounts are still active, it is not recommended that you use them, except for emergency situations

## Q: Is this a loan?

A: This is not a loan, there is no collateral required, and you do not need to be a homeowner. We simply and aggressively negotiate with your creditor(s) to provide you with a substanial savings!

## Q: Is this considered credit counseling?

A: No, we are simply attempting to negotiate a lower interest rate for each unsecured account you currently have while at the same time providing you a budgeting plan to help you improve your financial position by showing you ways to increase your disposable income and plan for your future. We do not close any of your accounts, impact your credit in a negative way, consolidate your accounts and/or require you to change your payment due dates on a monthly basis as credit counseling does.

## Q: Am I required to pay more each month to my creditors for each of my accounts?

A: No, you can continue to make your minimum monthly payments but by reducing your interest rates, more of your monthly minimum payment will go toward your principle balance rather than unneeded interest. However, we do recommend if you have the means whenever possible that you pay extra toward your accounts in an effort to expedite the payoff!

# CLIENT DATA FILE & AUTHORIZATION LETTER

## 1. Primary Account Holder

| | | |
|---|---|---|
| Last Name | First Name | MI |

Date of Birth          Social Security Number

☐ Male      ☐ Female

Address

City

State                    Zip Code

Home Phone

Work Phone (

Other Phone

Email Address

Occupation

If Self Employed, Name of Business

and Position Held

Gross Income Monthly _____ or Yearly

Name of Primary Bank

Mother's Maiden Name

## 1. Co-Applicant

| | | |
|---|---|---|
| Last Name | First Name | MI |

Date of Birth          Social Security Number

☐ Male      ☐ Female

Address

City

State                    Zip Code

Home Phone

Work Phone

Other Phone

Email Address

Occupation

If Self Employed, Name of Business

and Position Held

Gross Income Monthly          or Yearly

Name of Primary Bank

Mother's Maiden Name

I/We expressly give Your Household Budget (YHB), it's agents and representatives permission to communicate with my/our Creditors/Utilities/Resources or Services for the sole purpose of acquiring lower services/rates costs and that I/we remail primarily obligated to those creditors/utilities/resources or services. Further, I/we understand that in certain circumstances, including but not limited to, balances too close to limits, extensive cash advantages or internal policies prohibiting service/rate reduction, may effect YHB's ability or success in reducing such services/rates. As such, I/we instruct and authorize YHB to communicate and negotiate with utilities, service providers, financial institutions, collection agencies, and all other related entities and individuals relating to my/our accounts to the extent that I/we would be permitted to do so myself, obtain records, validaties and any other supporting documentation related to my/our accounts and to communicate and negotiate the services/ rates on those accounts that my/our permission. I/We authorize Your Household Budgeting (YHB) membership includes your Personalized Financial Analysis, Resource Center, Legal Care, Tax Services, Digital Protection, Saving Center, ID Theft Protection. Your Household Budgeting (YHB) is authorized to use such information regarding my/our financial status in communications and negotiations with third parties.

Applicant Signature          Date                    Applicant Signature          Date

# Your Household Budget
## Household Budgeting Worksheet
### Photocopy this sheet first before using it.

Make sure that you include all take-home income and expenses as accurately as possible. The information you provide will be used to compute your Budget & Spending Plan. Try not to inflate the numbers, but do not underestimate either. If a monthly expense is automatically deducted from your take-home pay, do not enter it below.

## Monthly Take-Home Income

| | |
|---|---|
| Salary/Wages | $ |
| Salary/Wages (Spouse) | $ |
| Social Security | $ |
| Military Pay | $ |
| Pension Plan/Retirement | $ |
| Interest Income | $ |
| Alimony/Child Support | $ |
| Real Estate (rent) | $ |
| Dividends (investments) | $ |
| Unemployment/Food Stamps | $ |
| Royalties/Other Income | $ |
| **TOTAL INCOME** | $ |

## Monthly Living Expenses

| | |
|---|---|
| Food (Home, Work, School) | $ |
| Household Items | $ |
| Clothing | $ |
| Laundry/Dry Cleaning | $ |
| Telephone (Home, Page, Cell) | $ |
| Internet Service | $ |
| Electric | $ |
| Gas/Oil | $ |
| Water/In home Service | $ |
| Cable TV/Satellite | $ |
| Trash | $ |
| Auto Gas/Maintenance | $ |
| Auto Insurance | $ |
| Health & Dental Insurance | $ |
| Life & Disability Insurance | $ |
| Homeowners/Renters Insurance | $ |
| Education (Tuition, Supplies) | $ |
| Personal Care (Hair, Nails) | $ |
| Medical Care (Prescriptions, etc) | $ |
| Child Care (Nanny, Day Care) | $ |
| Children Activities (Sports, etc) | $ |
| Alimony/Child Support | $ |
| Gardner/Pool Service | $ |
| Alarm Service | $ |
| Homeowner Dues | $ |
| Subscription | $ |
| Health Club Membership | $ |
| Contributions/Donations | $ |
| Other Expenses (Misc.) | $ |
| **TOTAL EXPENSES** | $ |

## Monthly Secured Debts

| | |
|---|---|
| Rent (Apartment, etc.) | $ |
| 1st Mortgage | $ |
| 2nd Mortgage | $ |
| Trailer Park Space Rent | $ |
| Student Loans | $ |
| Auto Loans/Leases | $ |
| Recreation Toys (Watercraft, etc) | $ |
| Past-Due Taxes | $ |
| Other Secured Debts | $ |
| Other Secured Loans | $ |
| **TOTAL SECURED DEBT** | $ |

## Monthly Unsecured Debts

| | |
|---|---|
| Credit Card | $ |
| Credit Card | $ |
| Credit Card | $ |
| Credit Card | $ |
| Credit Card | $ |
| Credit Card | $ |
| Personal Loan | $ |
| Personal Loan | $ |
| Medical Bills | $ |
| Other Unsecured Loans | $ |
| **TOTAL UNSECURED DEBT** | $ |

**Instructions:** Now that you have completed each section, take the totals from each section and enter them into the summary of budget below.

## Summary of Budget

| | |
|---|---|
| Total Take-Home Income | $ |
| | |
| Total Living Expenses Payments | $ |
| Total Secured Debts Payments | $ |
| Total Unsecured Debts Payments | $ |

**Budgeting Notes:**

# ACCOUNT INFORMATION FORM

On the form below, please fill in the areas marked primary account holder for each account ("primary account holder is the person or individual that the statements are made out to every month") Additionally, please identify if an account is a personal or business account, in each account area. Thank you.

Please begin by imputting your creditors' information in the following order.
- 1. Mortgage
- 2. Installment Debts (Auto, PWVs, etc.)
- 3. Student Loans
- 4. Medical Bills
- 5. Credit Cards
- 6. Personal Loans
- 7. Business Loans
- 8. Other

**Primary Holder** Name _Conchita D. McRavin_

1. Creditor _Agriculture FCU_ Account Number _[redacted]_

Creditor Phone # _(202) 479-2270_

Balance $ _44,896.81_ Rate _4.250_ % Minimum Monthly Payment _$ 446.60_

Age of Account _4_ years Expiration Date _____ CVC 3 numbers on back of card _____

Account Type: ☐ Mortgage ☐ Installment Debt ☐ Student Loan ☐ Medical Bill ☐ Credit Card ☐ Business Loan
☒ Other ☐ Business Card (Include Name of Business)

**Primary Holder** Name _Conchita D. McRavin_

2. Creditor _Sears Credit Card (MC)_ Account Number _[redacted]_

Creditor Phone # _1-800-669-8488_

Balance $ _11,250.00_ Rate _25.24_ % Minimum Monthly Payment _$ 324.52_

Age of Account _19_ years Expiration Date _[redacted]_ CVC 3 numbers on back of card _[redacted]_

Account Type: ☐ Mortgage ☐ Installment Debt ☐ Student Loan ☐ Medical Bill ☒ Credit Card ☐ Business Loan
☐ Other ☐ Business Card (Include Name of Business)

**Primary Holder** Name _Conchita D. McRavin_

3. Creditor _American Express_ Account Number _[redacted]_

Creditor Phone # _1-877-204-7996_

Balance $ _11,200.00_ Rate _15.15_ % Minimum Monthly Payment _$ 330.00_

Age of Account _5_ years Expiration Date _[redacted]_ CVC 3 numbers on back of card _[redacted]_

Account Type: ☐ Mortgage ☐ Installment Debt ☐ Student Loan ☐ Medical Bill ☒ Credit Card ☒ Business Loan
☐ Other ☐ Business Card (Include Name of Business)

Although it is not a requirement

# CLIENT DATA FILE & AUTHORIZATION LETTER



## 1. Primary Account Holder

Last Name    First Name

**McRavin   Conchita   D.**

Date of Birth    Social Security Number

☐ Male   ☒ Female

Address

City **Mitchellville**

State **MD**    Zip Code **20721**

Home Phone

Work Phone

Other Phone

Email Address

Occupation

If Self Employed Name of Business

and Position Held

Gross Income: Monthly ____ or Yearly

Name of Primary Bank

Mother's Maiden Name

## 1. Co-Applicant

Last Name    First Name

Date of Birth    Social Security Number

☐ Male   ☐ Female

Address

City

State    Zip Code

Home Phone

Work Phone

Other Phone

Email Address

Occupation

If Self Employed Name of Business

and Position Held

Gross Income: Monthly ____

Name of Primary Bank

Mother's Maiden Name

I/We expressly give Your Household Budget (YHB), it's agents and representatives permission to communicate with my/our Creditors/Utilities/Resources or Services for the sole purpose of acquiring lower services/rates costs and that I/we remail primarily obligated to those creditors/utilities/resources or services. Further, I/we understand that in certain circumstances, including but not limited to, balances too close to limits, extensive cash advantages or internal policies prohibiting service/rate reduction, may effect YHB's ability or success in reducing such services/rates. As such, I/we instruct and authorize YHB to communicate and negotiate with utilities, service providers, financial institutions, collection agencies, and all other related entities and individuals relating to my/our accounts to the extent that I/we would be permitted to do so myself, obtain records, validaties and any other supporting documentation related to my/our accounts and to communicate and negotiate the services/ rates on those accounts that my/our permission. I/We authorize Your Household Budgeting (YHB) membership includes your Personalized Financial Analysis, Resource Center, Legal Care, Tax Services, Digital Protection, Saving Center, ID Theft Protection. Your Household Budgeting (YHB) is authorized to use such information regarding my/our financial status in communications and negotiations with third parties.

_Conchita D. McRavin_   12/29/13

Applicant Signature    Date    Co-Applicant Signature

**Primary Holder** Name __Conchita D. McRavin__

4. Creditor __American Express__     Account Number █

Creditor Phone # __1-800-472-9297__

Balance $ __2,194.27__ Rate __15.24__ %     Minimum Monthly Payment __$56.00__

Age of Account __2__ years   Expiration Date █   CVC 3 numbers on back of card █

Account Type: ❏ Mortgage ❏ Installment Debt ❏ Student Loan ❏ Medical Bill ☒ Credit Card ❏ Business Loan ❏ Other ❏ Business Card (Include Name of Business)

---

**Primary Holder** Name __Conchita D. McRavin__

5. Creditor __TJX Rewards / GECRB__     Account Number █

Creditor Phone # __1-877-890-3150__

Balance $ __8,169.22__ Rate __26.99__ %     Minimum Monthly Payment __$216.00__

Age of Account __6__ years   Expiration Date █   CVC 3 numbers on back of card █

Account Type: ❏ Mortgage ❏ Installment Debt ❏ Student Loan ❏ Medical Bill ☒ Credit Card ❏ Business Loan ❏ Other ❏ Business Card (Include Name of Business)

---

**Primary Holder** Name ____

6. Creditor ____ Account Number ____

Creditor Phone # ____

Balance $ ____ Rate ____ %     Minimum Monthly Payment ____

Age of Account ____ years   Expiration Date ____ CVC 3 numbers on back of card ____

Account Type: ❏ Mortgage ❏ Installment Debt ❏ Student Loan ❏ Medical Bill ❏ Credit Card ❏ Business Loan ❏ Other ❏ Business Card (Include Name of Business)

---

**Primary Holder** Name ____

7. Creditor ____ Account Number ____

Creditor Phone # ____

Balance $ ____ Rate ____ %     Minimum Monthly Payment ____

Age of Account ____ years   Expiration Date ____ CVC 3 numbers on back of card ____

Account Type: ❏ Mortgage ❏ Installment Debt ❏ Student Loan ❏ Medical Bill ❏ Credit Card ❏ Business Loan ❏ Other ❏ Business Card (Include Name of Business)

---

**Primary Holder** Name ____

8. Creditor ____ Account Number ____

Creditor Phone # ____

Balance $ ____ Rate ____ %     Minimum Monthly Payment ____

Age of Account ____ years   Expiration Date ____ CVC 3 numbers on back of card ____

Account Type: ❏ Mortgage ❏ Installment Debt ❏ Student Loan ❏ Medical Bill ❏ Credit Card ❏ Business Loan

# Your Household Budget
## Household Budgeting Worksheet
### Photocopy this sheet first before using it.

Make sure that you include all take-home income and expenses as accurately as possible. The information you provide will be used to compute your Budget & Spending Plan. Try not to inflate the numbers, but do not underestimate either. If a monthly expense is automatically deducted from your take-home pay, do not enter it below.

### Monthly Take-Home Income

| | |
|---|---|
| Salary/Wages | $ ___ |
| Salary/Wages (Spouse) | $ ___ |
| Social Security | $ ___ |
| Military Pay | $ ___ |
| Pension Plan/Retirement | $ ██████ |
| Interest Income | $ ___ |
| Alimony/Child Support | $ ___ |
| Real Estate (rent) | $ ___ |
| Dividends (investments) | $ ___ |
| Unemployment/Food Stamps | $ ___ |
| Royalties/Other Income | $ ___ |
| **TOTAL INCOME** | $ ██████ |

### Monthly Secured Debts

| | |
|---|---|
| Rent (Apartment, etc.) | $ ___ |
| 1st Mortgage | $ ██████ |
| 2nd Mortgage | $ ___ |
| Trailer Park Space Rent | $ ___ |
| Student Loans | $ ___ |
| Auto Loans/Leases | $ ___ |
| Recreation Toys (Watercraft, etc) | $ ___ |
| Past-Due Taxes | $ ___ |
| Other Secured Debts | $ ___ |
| Other Secured Loans | $ ___ |
| **TOTAL SECURED DEBT** | $ ██████ |

### Monthly Living Expenses

| | |
|---|---|
| Food (Home, Work, School) | $ ██████ |
| Household Items | $ |
| Clothing | $ |
| Laundry/Dry Cleaning | $ |
| Telephone (Home, Page, Cell) | $ |
| Internet Service | $ |
| Electric | $ |
| Gas/Oil | $ |
| Water/In home Service  W gas  Dear park | $ |
| Cable TV/Satellite | $ |
| Trash | $ |
| Auto Gas/Maintenance | $ |
| Auto Insurance | $ |
| Health & Dental Insurance | $ |
| Life & Disability Insurance | $ |
| Homeowners / Renters Insurance | $ |
| Education (Tuition, Supplies) | $ |
| Personal Care (Hair, Nails) | $ |
| Medical Care (Prescriptions, etc) | $ |
| Child Care (Nanny, Day Care) | $ |
| Children Activities (Sports, etc) | $ |
| Alimony/Child Support | $ |
| Gardner/Pool Service | $ |
| Alarm Service | $ |
| Homeowner Dues | $ |
| Subscription | $ |
| Health Club Membership | $ |
| Contributions/Donantions | $ |
| Other Expenses (Misc.) | $ |
| **TOTAL EXPENSES** | $ |

### Monthly Unsecured Debts

| | |
|---|---|
| Credit Card ██████ | $ ___ |
| Credit Card | $ ___ |
| Credit Card | $ ___ |
| Credit Card | $ ___ |
| Credit Card | $ ___ |
| Credit Card | $ ___ |
| Personal Loan ___ | $ ___ |
| Personal Loan ___ | $ ___ |
| Medical Bills | $ ___ |
| Other Unsecured Loans | $ ___ |
| **TOTAL UNSECURED DEBT** | $ ██████ |

**Instructions:** Now that you have completed each section, take the totals from each section and enter them into the summary of budget below.

### Summary of Budget

| | |
|---|---|
| Total Take-Home Income | $ ██████ |
| Total Living Expenses Payments | $ |
| Total Secured Debts Payments | $ |
| Total Unsecured Debts Payments | $ |

**Budgeting Notes:** ██████

_____

_____

_____

_____